**Joe W. CONWAY, Plaintiff-Appellant**

v.

**CALDWELL COUNTY SHERIFF'S OFFICE; Sheriff Daniel Law, In his official and non-official capacity; Detective Allen, In his official and non-official capacity; Deputy Evans, In his official and non-official capacity; Deputy Mcconnell, In his official and non-official capacity, Defendants-Appellees**

**No. 15-50283**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Date Filed: 12/12/2016

Joe W. Conway, Pro Se

Robert T. Bass, Allison, Bass & Magee, L.L.P., Austin, TX, for Defendants-Appellees

Before HIGGINBOTHAM, PRADO, and HAYNES, Circuit Judges.

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

PER CURIAM: *

Joe W. Conway, Texas prisoner # 1904890, appeals the district court's grant of summary judgment and denial of motions for leave to file an amended complaint and reconsideration. Conway does not challenge the dismissal of his claims against the Caldwell County Sheriff's Office or the denial of his motion for appointment of counsel. Therefore, these issues are deemed abandoned. *See Yohey v. Collins*, 985 F.2d 222, 225 (5th Cir. 1993). Our review is de novo. *Dillon v. Rogers*, 596 F.3d 260, 266 (5th Cir. 2010); Fed. R. Civ. P. 56(a).

Conway's claims against Sheriff Law, Detective Allen, Deputy Evans, and Deputy McConnell are barred pursuant to *Heck v. Humphrey*, 512 U.S. 477, 486–87, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), and Conway's guilty plea does not prevent this bar, *see Ballard v. Burton*, 444 F.3d 391, 396–97 (5th Cir. 2006). Additionally, the facts are incompatible with the application of the independent source doctrine. *See Heck*, 512 U.S. at 487 n.7, 114 S.Ct. 2364.; *United States v. McKinnon*, 681 F.3d 203, 207–210, 207 n.3 (5th Cir. 2012); *United States v. Grosenheider*, 200 F.3d 321, 327 (5th Cir. 2000). Thus, he cannot prevail. *See Hudson v. Hughes*, 98 F.3d 868, 872 (5th Cir. 1996)("[I]t is improbable that doctrines such as independent source, inevitable discovery and harmless error would permit the introduction of [the item found during the allegedly unlawful search] as evidence in this case .... [so] a successful section 1983 action ... would imply the invalidity of [the defendant's] conviction.") Lastly, Conway has not shown that the district court erred in denying his motions to amend, *see Whitley v. Hanna*, 726 F.3d 631, 648 (5th Cir. 2013); *Wilson v. Bruks-*

*Klockner, Inc.*, 602 F.3d 363, 368 (5th Cir. 2010), or that the appellees' brief should be stricken as untimely.

MOTION TO STRIKE DENIED; AFFIRMED

---

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.